UNITED STATES of America,
Plaintiff–Appellee

v.

Gabriel GUEL–ESCOBEDO,
Defendant–Appellant.

No. 13–11088
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 20, 2014.

Jay Stevenson Weimer, Assistant U.S. Attorney, U.S. Attorney's Office, Fort Worth, TX, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Jerry Van Beard, Esq., Assistant Federal Public Defender, Charles M. Bleil, Federal Public Defender's Office, Dallas, TX, for Defendant–Appellant.

Before STEWART, Chief Judge, and CLEMENT and PRADO, Circuit Judges.

PER CURIAM: *

Gabriel Guel–Escobedo appeals from the sentence imposed following his guilty plea conviction for illegal reentry after removal from the United States, being a felon in possession of a firearm, and being an illegal alien in possession of a firearm. The district court imposed a total, within-guidelines sentence of 57 months of imprisonment and three years of supervised release.

On appeal, Guel–Escobedo argues that the district court reversibly erred by failing to award him an additional one-level reduction for acceptance of responsibility pursuant to U.S.S.G. § 3E1.1(b). Contrary to the Government's assertions, Guel–Escobedo's explicit request at sentencing for the additional one-level reduction under § 3E1.1(b) based upon the upcoming amendment to § 3E1.1 was sufficient to preserve this challenge for appeal. *See United States v. Hernandez–Martinez,* 485 F.3d 270, 272–73 (5th Cir.2007). As we held recently in *United States v. Palacios,* 756 F.3d 325, 325 (5th Cir.2014), the amended version of § 3E1.1 is applicable in a case such as this one where the amendment was proposed at the time of sentencing and went into effect while the appeal was pending. Pursuant to the amended § 3E1.1, the Government may not withhold a § 3E1.1(b) motion because the defendant refuses to waive his right to appeal, as it did in this case. The Government has not shown that this error was harmless as to the imposed sentence. *See United States v. Delgado–*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*Martinez,* 564 F.3d 750, 752–53 (5th Cir. 2009).

Accordingly, Guel–Escobedo's sentence is VACATED and the case is REMANDED to the district court for resentencing consistent with this opinion.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.